**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MASSACHUSETTS**
**EASTERN DIVISION**

In re: THE CLASSIC GROUP, INC.        §    Case No. 11-10574
                                      §
                                      §
                                      §
         Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Harold B. Murphy, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $794,716.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $94,837.16 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $201,432.48 | |

3) Total gross receipts of $296,269.64 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $296,269.64 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $414,240.00 | $96,999.53 | $43,043.51 | $43,043.51 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $239,260.22 | $222,879.48 | $201,432.48 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $2,212.00 | $1,756.00 | $1,300.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $3,236,523.19 | $5,589,303.18 | $4,536,674.15 | $50,493.65 |
| **TOTAL DISBURSEMENTS** | $3,650,763.19 | $5,927,774.93 | $4,804,353.14 | $296,269.64 |

4) This case was originally filed under chapter 7 on 01/25/2011.  The case was pending for 79 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      08/28/2017                    By: /s/ Harold B. Murphy
                                                Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| INTEREST (u) | 1270-000 | $3.47 |
| Preference settlement with Black Lab Alarm | 1241-000 | $5,800.00 |
| Preference - T.J. O'Reilly Services, Inc. | 1241-000 | $3,250.00 |
| Preference settlement - DiCarlo/High Acres | 1241-000 | $3,700.00 |
| Preference settlement - Tru-Form Foundation | 1241-000 | $5,000.00 |
| Preference with Electrica Dynamics | 1241-000 | $3,500.00 |
| Preference settlement - RBA Architecture | 1241-000 | $2,500.00 |
| Settlement with James J. Welch & Co., Inc. | 1241-000 | $15,000.00 |
| Preference settlement - Mercier Electric Co Inc | 1241-000 | $10,680.00 |
| AP settlement with R.P. Marzilli & Co. | 1241-000 | $54,999.00 |
| Vehicles (Sequoia and 3 Tundras) | 1129-000 | $39,550.00 |
| Overpayments | 1280-000 | $10.19 |
| Settlement with Concord Lumber Corporation | 1241-000 | $273.00 |
| Preference - Silverstro Brothers | 1241-000 | $1,000.00 |
| Settlement with Anderson Insulation | 1241-000 | $5,000.00 |
| Furniture and equipment | 1129-000 | $29,855.00 |
| Settlement with Herrick & White | 1149-000 | $45,000.00 |
| Preference - Sweeney Brothers | 1241-000 | $9,000.00 |
| Preference settlement - R&T Contractors | 1241-000 | $2,500.00 |
| AP with Yale Appliance & Lighting | 1241-000 | $9,000.00 |
| AP with G.M. Walsh Plumbing & Heating | 1241-000 | $3,500.00 |
| Preference settlement - JB Sash & Door Co., Inc. | 1241-000 | $1,500.00 |
| Settlement with Paramount Tiling Inc. | 1241-000 | $1,000.00 |
| Petty cash | 1129-000 | $627.98 |
| Tools | 1129-000 | $15,685.00 |
| Settlement with Joseph T. Cazeault & Sons Inc. | 1241-000 | $3,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$270,933.64** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | |
|---|---|---|---|
| AP with South Shore Millwork, Inc. | | 1241-000 | $8,750.00 |
| Refunds | | 1290-000 | $1,286.00 |
| Preference - Shaw Welding | | 1241-000 | $2,000.00 |
| Preference settlement with Kyle Barnard | | 1241-000 | $13,300.00 |
| **TOTAL GROSS RECEIPTS** | | | **$296,269.64** |

*¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Toyota Financial Services | 4210-000 | NA | $8,691.36 | $8,691.36 | $8,691.36 |
| | Toyota Financial Services | 4210-000 | NA | $8,560.97 | $8,560.97 | $8,560.97 |
| 25S | WELLESLEY BANK | 4110-000 | $0.00 | $25,791.18 | $25,791.18 | $25,791.18 |
| 40 | CIT Technology Financing Services, Inc. | 4110-000 | $0.00 | $13,956.02 | $0.00 | $0.00 |
| 45 | Flatiron Capital, Inc. | 4110-000 | $0.00 | $40,000.00 | $0.00 | $0.00 |
| N/F | Toyota Financial Services | 4110-000 | $8,085.00 | NA | NA | NA |
| N/F | Toyota Financial Services | 4110-000 | $8,407.00 | NA | NA | NA |
| N/F | Wellesley Bank c/o Casavant | 4110-000 | $180,348.00 | NA | NA | NA |
| N/F | Wellesley Bank c/o Casavant | 4110-000 | $217,400.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$414,240.00** | **$96,999.53** | **$43,043.51** | **$43,043.51** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - HAROLD B. MURPHY | 2100-000 | NA | $7,403.50 | $7,403.50 | $7,403.50 |
| Attorney for Trustee Fees - Murphy & King, P.C. | 3110-000 | NA | $105,714.00 | $105,714.00 | $94,267.00 |
| Attorney for Trustee, Expenses - Murphy & King, P.C. | 3120-000 | NA | $8,613.29 | $8,613.29 | $8,613.29 |
| Auctioneer Fees - Paul E. Saperstein Co., Inc. | 3610-000 | NA | $12,368.92 | $12,368.92 | $12,368.92 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $397.14 | $397.14 | $397.14 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $7,468.89 | $7,468.89 | $7,468.89 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $1,909.59 | $1,909.59 | $1,909.59 |
| Other State or Local Taxes (post-petition) - Commonwealth of Massachusetts | 2820-000 | NA | $1,824.00 | $1,824.00 | $1,824.00 |
| Other Chapter 7 Administrative Expenses - Verdolino & Lowey, P.C., Accountants to Trustee | 2990-000 | NA | $2,094.65 | $2,094.65 | $2,094.65 |
| Other Chapter 7 Administrative Expenses - RP MARZILLI | 2990-000 | NA | $36,380.74 | $20,000.00 | $20,000.00 |
| Accountant for Trustee Fees (Other Firm) - Verdolino & Lowey, P.C., Accountants to Trustee | 3410-000 | NA | $45,085.50 | $45,085.50 | $35,085.50 |
| Accountant for Trustee Expenses (Other Firm) - Verdolino & Lowey, P.C., Accountants to Trustee | 3420-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$239,260.22** | **$222,879.48** | **$201,432.48** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 50 | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,756.00 | $1,756.00 | $1,300.00 |
| 51 | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $456.00 | $0.00 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$2,212.00** | **$1,756.00** | **$1,300.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | SALEM PLUMBING SUPPLY | 7100-000 | $0.00 | $409.73 | $409.73 | $4.52 |
| 2 | U.S. Bankruptcy Court - FERGUSON ENTERPRISES | 7100-000 | $0.00 | $18,538.09 | $18,538.09 | $275.60 |
| 3 | R.J. KELLY COMPANY | 7100-000 | $0.00 | $198,969.36 | $70,159.98 | $773.84 |
| 4 | CAMBRIDGE PLUMBING CORP. | 7100-000 | $0.00 | $1,197.00 | $1,197.00 | $13.20 |
| 5 | BOSTON CONTRACT DRILLING CO. | 7100-000 | $0.00 | $550.00 | $550.00 | $2.11 |
| 5 | U.S. Bankruptcy Court - BOSTON CONTRACT DRILLING CO. | 7100-000 | NA | NA | NA | $6.07 |
| 6 | HERRINGTON'S | 7100-000 | $0.00 | $1,537.01 | $1,537.01 | $16.95 |
| 7 | CONANT METAL & LIGHT, INC. | 7100-000 | $0.00 | $1,022.10 | $1,022.10 | $11.27 |
| 8 | BLACK BEAR TOOL | 7100-000 | $0.00 | $2,509.39 | $2,509.39 | $27.68 |
| 9 | MARIO'S HOME CENTER | 7100-000 | $0.00 | $13,348.57 | $13,348.57 | $147.23 |
| 10 | VILLAGE ELECTRIC, INC. | 7100-000 | $0.00 | $1,705.00 | $1,705.00 | $18.81 |
| 11 | TOBY LEARY FINE WOODWORKING, INC. | 7100-000 | $0.00 | $14,526.44 | $14,526.44 | $160.22 |
| 12 | SOUTH SHORE MILLWORK, INC. | 7100-000 | $0.00 | $724,127.75 | $732,877.75 | $8,083.34 |
| 13 | MERCIER ELECTRIC CO., INC. | 7100-000 | $0.00 | $2,406.29 | $0.00 | $0.00 |

| 13 -2 | MERCIER ELECTRIC CO., INC. | 7100-000 | $0.00 | $12,263.29 | $22,943.29 | $253.05 |
|---|---|---|---|---|---|---|
| 14 | ALLIED CONSULTING ENGINEERING SERVICES | 7100-000 | $0.00 | $1,257.50 | $1,257.50 | $13.87 |
| 15 | JOSEPH T. CAZEAULT & SONS | 7100-000 | $0.00 | $25,712.22 | $0.00 | $0.00 |
| 15 -2 | JOSEPH T. CAZEAULT & SONS | 7100-000 | $0.00 | $25,712.22 | $25,712.22 | $283.60 |
| 16 | WASCO PRODUCTS, INC. | 7100-000 | $0.00 | $1,133.68 | $1,133.68 | $12.50 |
| 17 | HIGH ACRES ASSOCIATES, INC. | 7100-000 | $0.00 | $46,344.58 | $0.00 | $0.00 |
| 18 | GREGORY LOMBARDI DESIGN, INC. | 7100-000 | $0.00 | $81,413.73 | $81,413.73 | $897.96 |
| 19 | THE STOVE SHOPPE | 7100-000 | $0.00 | $7,206.18 | $7,206.18 | $79.48 |
| 20 | ANDY RODENHISER PLUMBING & HEATING, INC. | 7100-000 | $0.00 | $64,642.82 | $64,642.82 | $712.98 |
| 21 | YALE APPLIANCE & LIGHTING | 7100-000 | $0.00 | $6,087.01 | $0.00 | $0.00 |
| 22 | CONCORD LUMBER | 7100-000 | $0.00 | $24,165.05 | $24,165.05 | $266.53 |
| 23 | NEW ENGLAND WATERPROOFING, INC. | 7100-000 | $0.00 | $13,450.00 | $13,450.00 | $148.35 |
| 24 | Great Bay Hot Tub Co. | 7100-000 | $0.00 | $55,745.87 | $55,745.87 | $614.85 |
| 25U | WELLESLEY BANK | 7100-000 | $0.00 | $277,484.91 | $69,882.98 | $770.78 |
| 26 | TIME SAVERS | 7100-000 | $0.00 | $4,237.10 | $4,237.10 | $46.73 |
| 27 | C.J. MABARDY RECYCLING & DISPOSAL | 7100-000 | $0.00 | $3,386.30 | $3,386.30 | $37.35 |
| 28 | ANDERSON INSULATION CO. | 7100-000 | $0.00 | $23,550.00 | $23,550.00 | $259.75 |
| 29 | Rubin and Rudman LLP | 7100-000 | $0.00 | $19,116.45 | $19,116.45 | $210.85 |

| 30 | NYSEG | 7100-000 | $0.00 | $519.64 | $519.64 | $5.73 |
|----|-------|----------|-------|---------|---------|-------|
| 31 | AMERICAN BUILDING SUPPLY, INC. | 7100-000 | $0.00 | $462.70 | $462.70 | $5.10 |
| 32 | LALA, KANAYO | 7100-000 | $0.00 | $1,400.00 | $1,400.00 | $15.44 |
| 33 | PROVIDENCE WELDING, INC. | 7100-000 | $0.00 | $4,782.85 | $4,782.85 | $52.75 |
| 34 | U.S. Bankruptcy Court - DAVID M. COUTURE | 7100-000 | $0.00 | $4,500.00 | $4,500.00 | $66.90 |
| 35 | RP MARZILLI | 7100-000 | $0.00 | $453,649.00 | $508,649.00 | $5,610.19 |
| 36 | Acadia Insurance Company | 7100-000 | $0.00 | $76,213.00 | $76,213.00 | $840.60 |
| 37 | L.P. ADAMS CO., INC. | 7100-000 | $0.00 | $26,343.54 | $26,343.54 | $290.56 |
| 38 | RICHARD F. GANTT | 7100-000 | $0.00 | $54,806.00 | $54,806.00 | $604.49 |
| 39 | U.S. Bankruptcy Court - MCKINNON | 7100-000 | $0.00 | $2,560.00 | $2,560.00 | $38.06 |
| 41 | AMERICAN WINDOW FILM, INC. | 7100-000 | $0.00 | $755.00 | $755.00 | $8.33 |
| 42 | COLUMBIA COUNTY | 7100-000 | $0.00 | $1,507.50 | $1,507.50 | $16.63 |
| 43 | Berkshire Painting | 7100-000 | $0.00 | $30,440.05 | $30,440.05 | $335.74 |
| 44 | Oce North America, Inc. | 7100-000 | $0.00 | $1,921.53 | $1,921.53 | $21.19 |
| 46 | R.G. Mearn Co., Inc. | 7100-000 | $0.00 | $859.26 | $859.26 | $9.48 |
| 47 | NSTAR ELECTRIC- OFFICE | 7100-000 | $0.00 | $1,474.89 | $1,474.89 | $16.27 |
| 48 | G.M. Walsh Plumbing & Heating | 7100-000 | $0.00 | $4,495.00 | $0.00 | $0.00 |
| 49 | G.M. Walsh Plumbing & Heating | 7100-000 | $0.00 | $27,729.00 | $0.00 | $0.00 |
| 52 | Globe Newspaper Co., Inc. | 7100-000 | $0.00 | $16,450.00 | $16,450.00 | $181.44 |

| 53 | PETER E. LABAU | 7100-000 | $0.00 | $130,000.00 | $130,000.00 | $1,433.85 |
| 54 | HERRICK AND WHITE, LTD. | 7100-000 | $0.00 | $155,201.00 | $200,201.00 | $2,208.13 |
| 55 | U.S. Bankruptcy Court - ROCKETT & GIROUARD | 7100-000 | $0.00 | $49,225.00 | $49,225.00 | $731.80 |
| 56 | SURFACEWORKS, INC. | 7100-000 | $0.00 | $6,370.00 | $6,370.00 | $70.26 |
| 57 | Donna J. Egan | 7100-000 | $0.00 | $1,067,474.39 | $329,600.77 | $3,635.36 |
| 58 | RICHARD D. BOSTWICK | 7100-000 | $0.00 | $1,590,161.00 | $1,590,161.00 | $17,538.81 |
| 59 | NEW ENGLAND WATERPROOFING, INC. | 7100-000 | $0.00 | $13,450.00 | $13,450.00 | $148.35 |
| 60 | COLLABORATIVE LIGHTING, LLC | 7100-000 | $0.00 | $2,146.25 | $2,146.25 | $23.67 |
| 61 | U.S. Bankruptcy Court - NAZZARO PAINTING CONTRACTORS, INC. | 7100-000 | $0.00 | $42,394.00 | $42,394.00 | $630.25 |
| 62 | TRU-FORM FOUNDATIONS, INC. | 7100-000 | $0.00 | $13,247.00 | $13,247.00 | $146.11 |
| 63 | RESOURCE OPTIONS, INC. | 7100-000 | $0.00 | $27,886.27 | $27,886.27 | $307.57 |
| 64 | JAMES J. WELCH & CO., INC. | 7100-000 | $0.00 | $105,533.29 | $120,533.29 | $1,329.43 |
| 65 | FedEx Tech Connect Inc | 7100-000 | $0.00 | $288.80 | $288.80 | $3.19 |
| 66 | MAIN-CARE ENERGY | 7100-000 | $0.00 | $220.05 | $220.05 | $2.43 |
| 67 | U.S. Bankruptcy Court - Williams Scotsman, Inc. | 7100-000 | $0.00 | $1,081.53 | $1,081.53 | $16.07 |
| N/F | Acadia Insurance Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ackermans Appliance | 7100-000 | $233.88 | NA | NA | NA |

| N/F | Ackles Steel & Iron | 7100-000 | $2,307.69 | NA | NA | NA |
| N/F | Allied Consulting Engineering Services | 7100-000 | $1,257.50 | NA | NA | NA |
| N/F | Ambiance Systems | 7100-000 | $69,994.48 | NA | NA | NA |
| N/F | American Building Supply, Inc. | 7100-000 | $345.85 | NA | NA | NA |
| N/F | American Window Film, Inc. | 7100-000 | $755.00 | NA | NA | NA |
| N/F | Anderson Glass Arts | 7100-000 | $370.00 | NA | NA | NA |
| N/F | Anderson Insulation Co. | 7100-000 | $23,550.00 | NA | NA | NA |
| N/F | Andy Rodenhiser Plumbing & Heating, Inc. | 7100-000 | $64,610.82 | NA | NA | NA |
| N/F | Anne & Michael Fantozzi | 7100-000 | NA | NA | NA | NA |
| N/F | Architectural Electronics | 7100-000 | $2,735.00 | NA | NA | NA |
| N/F | Arlington Coal & Lumber Co. | 7100-000 | $3,969.32 | NA | NA | NA |
| N/F | Atlas Watersystems, Inc. | 7100-000 | $5,616.25 | NA | NA | NA |
| N/F | Aubri Turcotte | 7100-000 | $216.00 | NA | NA | NA |
| N/F | BR Strategies, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Belmont Springs | 7100-000 | $60.52 | NA | NA | NA |
| N/F | Berkshire Painting | 7100-000 | $16,000.00 | NA | NA | NA |
| N/F | Bern Haan & Cindy Stack | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bird, Dick | 7100-000 | $14,630.00 | NA | NA | NA |
| N/F | Black Bear Tool | 7100-000 | $2,509.39 | NA | NA | NA |
| N/F | Black Lab Alarm | 7100-000 | $1,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Boston Contract Drilling Co. | 7100-000 | $550.00 | NA | NA | NA |
| N/F | Boston Ornament Co., Inc. | 7100-000 | $23,140.02 | NA | NA | NA |
| N/F | Bourne Plastering, Inc. | 7100-000 | $375.00 | NA | NA | NA |
| N/F | Brass Light Gallery | 7100-000 | $6,796.71 | NA | NA | NA |
| N/F | C.J. Mabardy Recycling & Disposal | 7100-000 | $1,070.20 | NA | NA | NA |
| N/F | CNA Surety | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Cambridge Plumbing Corp. | 7100-000 | $1,197.00 | NA | NA | NA |
| N/F | Carl J. Martignetti | 7100-000 | NA | NA | NA | NA |
| N/F | Cedar Flow Excavating & Contracting | 7100-000 | $27,200.00 | NA | NA | NA |
| N/F | Chatham Steel & Alloy Fabricators, LLC | 7100-000 | $2,991.60 | NA | NA | NA |
| N/F | Citi Bank Mastercard / CitiBusiness Card | 7100-000 | $5,210.00 | NA | NA | NA |
| N/F | Clark Painting / Jim Clark | 7100-000 | $220,899.51 | NA | NA | NA |
| N/F | Clean Portable Restrooms | 7100-000 | $1,320.00 | NA | NA | NA |
| N/F | Cleary & Son, Inc. | 7100-000 | $6,385.02 | NA | NA | NA |
| N/F | Collaborative Lighting, LLC | 7100-000 | $2,146.25 | NA | NA | NA |
| N/F | Columbia County / Solid Waste Department | 7100-000 | $1,057.50 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $79.90 | NA | NA | NA |
| N/F | Conant / Metal & Light | 7100-000 | $1,022.10 | NA | NA | NA |
| N/F | Concord Lumber | 7100-000 | $24,023.21 | NA | NA | NA |
| N/F | Conn/Cavanaugh | 7100-000 | $330.00 | NA | NA | NA |

| N/F | Corinne & Tim Ferguson | 7100-000 | $0.00 | NA | NA | NA |
|-----|----------------------|----------|-------|-----|-----|-----|
| N/F | County Outhouses & Septic Service, Inc. | 7100-000 | $216.00 | NA | NA | NA |
| N/F | Cumar, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DIRECTV | 7100-000 | $81.86 | NA | NA | NA |
| N/F | David M. Couture | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Davis Frame Co. | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | DeBrino Caulking Associates, Inc. | 7100-000 | $4,105.93 | NA | NA | NA |
| N/F | Dell Account  C/O Dell USA L.P. | 7100-000 | $318.75 | NA | NA | NA |
| N/F | Dells' | 7100-000 | $12,069.75 | NA | NA | NA |
| N/F | Delta Dental | 7100-000 | $5,170.92 | NA | NA | NA |
| N/F | E. Liverman | 7100-000 | $915.00 | NA | NA | NA |
| N/F | EFI | 7100-000 | $196.33 | NA | NA | NA |
| N/F | EMNARI | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Electrical Dynamics, Inc. | 7100-000 | $93,396.00 | NA | NA | NA |
| N/F | Environmental Remediation Services, Inc. | 7100-000 | $490.00 | NA | NA | NA |
| N/F | Exxon Mobil | 7100-000 | $2,142.00 | NA | NA | NA |
| N/F | F.L. Smith, Inc. | 7100-000 | $6,725.00 | NA | NA | NA |
| N/F | FLATIRON Capital / Dept. 2195 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FairPoint Communications 114 | 7100-000 | $112.20 | NA | NA | NA |
| N/F | FairPoint Communications 289 / BushnellOfc | 7100-000 | $182.40 | NA | NA | NA |

| N/F | Fed Ex | 7100-000 | $224.51 | NA | NA | NA |
| N/F | Ferguson Enterprises | 7100-000 | $17,239.03 | NA | NA | NA |
| N/F | G. M. Walsh Plumbing & Heating | 7100-000 | $45,724.00 | NA | NA | NA |
| N/F | Giombetti Electric, Inc. | 7100-000 | $2,730.00 | NA | NA | NA |
| N/F | Goldsmith, Prest & Ringwall, Inc. | 7100-000 | $3,103.75 | NA | NA | NA |
| N/F | Gregory Lombardi Design, Inc. | 7100-000 | $80,345.19 | NA | NA | NA |
| N/F | Guard Insurance Group | 7100-000 | $4,223.19 | NA | NA | NA |
| N/F | Hammond, Gary & Magaly | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Harvard Pilgrim Health Care | 7100-000 | $15,085.39 | NA | NA | NA |
| N/F | Herrick and White, LTD | 7100-000 | $147,786.00 | NA | NA | NA |
| N/F | Herrington's | 7100-000 | $869.84 | NA | NA | NA |
| N/F | High Acres Associates, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Home Depot Credit Service | 7100-000 | $5,945.00 | NA | NA | NA |
| N/F | Insulation Services / Insulation Services Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J. P. Moriarty Millwork | 7100-000 | $16,326.44 | NA | NA | NA |
| N/F | J.P .Plastering | 7100-000 | $3,505.00 | NA | NA | NA |
| N/F | J.P. Campbell, Inc. | 7100-000 | $532.50 | NA | NA | NA |
| N/F | JB Sash & Door Co., Inc. | 7100-000 | $1,079.32 | NA | NA | NA |
| N/F | Jack's Custom Woodworking | 7100-000 | $0.00 | NA | NA | NA |
| N/F | James J. Welch & Co., Inc. | 7100-000 | $113,742.00 | NA | NA | NA |

| N/F | Joanne DiFrancesco | 7100-000 | $12,674.57 | NA | NA | NA |
|-----|--------------------|----------|-----------|----|----|----|
| N/F | Joseph T. Cazeault & Sons | 7100-000 | $31,117.22 | NA | NA | NA |
| N/F | K.D.Plastering, Inc. | 7100-000 | $2,450.00 | NA | NA | NA |
| N/F | KEN'S Window Cleaning | 7100-000 | $3,490.60 | NA | NA | NA |
| N/F | Kelly Concrete | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kenneth Castellucci & Associates, Inc. | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | Kochman, Reidt & Haigh | 7100-000 | $63,985.00 | NA | NA | NA |
| N/F | Kyle Barnard | 7100-000 | $20,395.00 | NA | NA | NA |
| N/F | L.P. Adams Co., Inc. | 7100-000 | $26,306.51 | NA | NA | NA |
| N/F | Lala, Kanayo / Professional Engineer | 7100-000 | $1,400.00 | NA | NA | NA |
| N/F | Lexington Alarm Systems | 7100-000 | $30,102.25 | NA | NA | NA |
| N/F | Lowes | 7100-000 | $489.00 | NA | NA | NA |
| N/F | M.J.Pirolli & Sons, Inc. | 7100-000 | $24.44 | NA | NA | NA |
| N/F | Main-Care Energy | 7100-000 | $220.05 | NA | NA | NA |
| N/F | Mario's Home Center | 7100-000 | $12,575.51 | NA | NA | NA |
| N/F | Marveled Designs | 7100-000 | $4,435.94 | NA | NA | NA |
| N/F | Mass Sewer & Drain, Inc. | 7100-000 | $1,067.50 | NA | NA | NA |
| N/F | Maverick Integration Corp. | 7100-000 | $81,971.83 | NA | NA | NA |
| N/F | McKinnon | 7100-000 | $4,560.00 | NA | NA | NA |
| N/F | Mcintyre Engineering & Septic , Services | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Mercier Electric Co., Inc. | 7100-000 | $2,406.66 | NA | NA | NA |
| N/F | Meridian Associates, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Metropolitan Cabinets | 7100-000 | $3,088.74 | NA | NA | NA |
| N/F | Michael Maillet Construction | 7100-000 | $14,340.62 | NA | NA | NA |
| N/F | Mobile Fencing | 7100-000 | $477.02 | NA | NA | NA |
| N/F | Mobile Storage, Inc. | 7100-000 | $194.34 | NA | NA | NA |
| N/F | Morris Heating & Air Conditioning | 7100-000 | $4,760.00 | NA | NA | NA |
| N/F | NSTAR Electric-Office | 7100-000 | $1,225.04 | NA | NA | NA |
| N/F | NYSEG | 7100-000 | $422.00 | NA | NA | NA |
| N/F | NYSEG | 7100-000 | $422.94 | NA | NA | NA |
| N/F | Nazzaro Painting Contractors, Inc. | 7100-000 | $20,265.50 | NA | NA | NA |
| N/F | Needham Lock & Decorative Hardware | 7100-000 | $295.15 | NA | NA | NA |
| N/F | Netwide Technical Solutions, Inc. | 7100-000 | $725.16 | NA | NA | NA |
| N/F | New England Architectural Finishing / M. Murat Oz | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | New England Waterproofing, Inc. | 7100-000 | $13,450.00 | NA | NA | NA |
| N/F | NorthStar Construction Services Corp. | 7100-000 | $3,159.36 | NA | NA | NA |
| N/F | Oce | 7100-000 | $1,300.70 | NA | NA | NA |
| N/F | PT Masonry  / Paul R. Tucci | 7100-000 | $12,000.00 | NA | NA | NA |
| N/F | PaeTec Communications, Inc. | 7100-000 | $1,559.37 | NA | NA | NA |
| N/F | Paramount Tiling | 7100-000 | $700.00 | NA | NA | NA |

| N/F | Peter E. LaBau | 7100-000 | $95,000.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Philip Bates | 7100-000 | $89,176.00 | NA | NA | NA |
| N/F | Pitney Bowes Inc. | 7100-000 | $187.00 | NA | NA | NA |
| N/F | Plaster & Drywall Systems, Inc. | 7100-000 | $2,989.60 | NA | NA | NA |
| N/F | Pride Flooring, Inc. | 7100-000 | $3,198.00 | NA | NA | NA |
| N/F | Pro Cut | 7100-000 | $595.00 | NA | NA | NA |
| N/F | Protective Products | 7100-000 | $1,560.41 | NA | NA | NA |
| N/F | Providence Welding, Inc. | 7100-000 | $4,782.85 | NA | NA | NA |
| N/F | R& T Contractors, Inc. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | R.G. Mearn Co., Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RP Marzilli | 7100-000 | $430,405.24 | NA | NA | NA |
| N/F | Raybern | 7100-000 | $2,124.51 | NA | NA | NA |
| N/F | Rejuvenation | 7100-000 | $105.80 | NA | NA | NA |
| N/F | Resource Options, Inc. | 7100-000 | $27,273.79 | NA | NA | NA |
| N/F | Restoration Hardware / Bank of America Lock Box S | 7100-000 | $744.00 | NA | NA | NA |
| N/F | Richard D. Bostwick | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Richard F. Gantt | 7100-000 | $46,500.00 | NA | NA | NA |
| N/F | Rockett & Girouard | 7100-000 | $44,562.00 | NA | NA | NA |
| N/F | S&S Fabrication, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Salem Plumbing Supply | 7100-000 | $381.13 | NA | NA | NA |
| N/F | Sarno Glass & Mirror | 7100-000 | $7,050.00 | NA | NA | NA |

| N/F | Saulnier Wood Floors | 7100-000 | $60,869.82 | NA | NA | NA |
|-----|----------------------|----------|------------|-----|-----|-----|
| N/F | Scheriff Electric, Inc. | 7100-000 | $50,152.41 | NA | NA | NA |
| N/F | Select Wood | 7100-000 | $51,663.07 | NA | NA | NA |
| N/F | Siegel Associates, Inc. | 7100-000 | $2,829.68 | NA | NA | NA |
| N/F | Silvestro Bros. Electrical | 7100-000 | $8,368.14 | NA | NA | NA |
| N/F | South Shore Millwork, Inc. | 7100-000 | $616,522.73 | NA | NA | NA |
| N/F | Standard Insurance Company | 7100-000 | $2,136.04 | NA | NA | NA |
| N/F | Staples / Staples Credit Plan | 7100-000 | $486.90 | NA | NA | NA |
| N/F | Strato Grafix, Inc | 7100-000 | $694.04 | NA | NA | NA |
| N/F | Surfaceworks, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Svetlana V Loshak | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sweeney Brothers Construction, LLC | 7100-000 | $195.00 | NA | NA | NA |
| N/F | T.J. O'Reilly Services Inc. | 7100-000 | $5,965.00 | NA | NA | NA |
| N/F | Taylor Forest Products, Inc. | 7100-000 | $4,109.93 | NA | NA | NA |
| N/F | The Human Resources Organization | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | The Stove Shoppe / The Commons | 7100-000 | $8,628.18 | NA | NA | NA |
| N/F | The Waterproofing Company | 7100-000 | $21,862.14 | NA | NA | NA |
| N/F | Tiger Rubbish Removal | 7100-000 | $1,441.82 | NA | NA | NA |
| N/F | Tile Showcase | 7100-000 | $2,061.04 | NA | NA | NA |
| N/F | Time Savers | 7100-000 | $3,452.80 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Toby Leary Fine Woodworking, Inc. | 7100-000 | $14,526.44 | NA | NA | NA |
| N/F | Tru-Form Foundations, Inc. | 7100-000 | $13,247.00 | NA | NA | NA |
| N/F | ULINE | 7100-000 | $201.50 | NA | NA | NA |
| N/F | United Rentals | 7100-000 | $7,471.27 | NA | NA | NA |
| N/F | Verizon Wireless Boston | 7100-000 | $3,396.07 | NA | NA | NA |
| N/F | Village Electric, Inc. | 7100-000 | $1,705.00 | NA | NA | NA |
| N/F | Vintage Cellars | 7100-000 | $4,473.90 | NA | NA | NA |
| N/F | Vision Maintenance, Inc. | 7100-000 | $315.00 | NA | NA | NA |
| N/F | W. W. Grainger, Inc. | 7100-000 | $340.59 | NA | NA | NA |
| N/F | WGBH Educational Foundation | 7100-000 | $11,882.00 | NA | NA | NA |
| N/F | Wasco Products, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WeatherGuard Roofing Co., LLC | 7100-000 | $18,847.63 | NA | NA | NA |
| N/F | West Coast Life | 7100-000 | $1,600.00 | NA | NA | NA |
| N/F | Williams Scotsman, Inc. | 7100-000 | $325.34 | NA | NA | NA |
| N/F | Wolfers Lighting | 7100-000 | $771.32 | NA | NA | NA |
| N/F | Woodcraft 304 | 7100-000 | $412.01 | NA | NA | NA |
| N/F | Yale Appliance & Lighting  /AIR Dept. | 7100-000 | $6,087.01 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$3,236,523.19** | **$5,589,303.18** | **$4,536,674.15** | **$50,493.65** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  1

Case No.:   11-10574

Case Name:    THE CLASSIC GROUP, INC.

For Period Ending:    08/28/2017

Trustee Name:      (410300) Harold B. Murphy

Date Filed (f) or Converted (c):   01/25/2011 (f)

§ 341(a) Meeting Date:    02/24/2011

Claims Bar Date:   05/25/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Vehicles (Sequoia and 3 Tundras) | 38,000.00 | 0.00 | | 39,550.00 | FA |
| 2 | Petty cash | 614.00 | 0.00 | | 627.98 | FA |
| 3 | Refunds (u) | 0.00 | 0.00 | | 1,286.00 | FA |
| 4 | Wellesley Bank | 229.00 | 229.00 | | 0.00 | FA |
| 5 | Security deposit - RJ Kelley Co | 6,851.00 | 6,851.00 | | 0.00 | FA |
| 6 | Furniture and equipment | 43,500.00 | 43,500.00 | | 29,855.00 | FA |
| 7 | Term life policy on principals $1.1 million each | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Accounts receivable | 144,636.00 | 144,636.00 | | 0.00 | FA |
| 9 | Classic development (intercompany debt) | 643,000.00 | 643,000.00 | | 0.00 | FA |
| 10 | Tools | 15,685.00 | 15,685.00 | | 15,685.00 | FA |
| 11 | Auction proceeds | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Overpayments (u) | 0.00 | 0.00 | | 10.19 | FA |
| 13 | Preference settlement with Black Lab Alarm (u) | 5,800.00 | 0.00 | | 5,800.00 | FA |
| 14 | Preference - Shaw Welding (u) | 2,000.00 | 0.00 | | 2,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   11-10574

**Case Name:**   THE CLASSIC GROUP, INC.

**For Period Ending:**   08/28/2017

**Trustee Name:**   (410300) Harold B. Murphy

**Date Filed (f) or Converted (c):**   01/25/2011 (f)

**§ 341(a) Meeting Date:**   02/24/2011

**Claims Bar Date:**   05/25/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | Preference - Sweeney Brothers (u) | 9,000.00 | 0.00 | | 9,000.00 | FA |
| 16 | Preference - Silverstro Brothers (u) | 1,000.00 | 0.00 | | 1,000.00 | FA |
| 17 | Preference - T.J. O'Reilly Services, Inc. (u) | 3,250.00 | 0.00 | | 3,250.00 | FA |
| 18 | Preference settlement - JB Sash & Door Co., Inc. (u) | 1,500.00 | 0.00 | | 1,500.00 | FA |
| 19 | Preference settlement - R&T Contractors (u) | 2,500.00 | 0.00 | | 2,500.00 | FA |
| 20 | Preference settlement - RBA Architecture (u) | 2,500.00 | 0.00 | | 2,500.00 | FA |
| 21 | Preference settlement - Mercier Electric Co Inc (u) | 10,680.00 | 0.00 | | 10,680.00 | FA |
| 22 | Settlement with Paramount Tiling Inc. (u) | 1,000.00 | 0.00 | | 1,000.00 | FA |
| 23 | Settlement with Joseph T. Cazeault & Sons Inc. (u) | 3,000.00 | 0.00 | | 3,000.00 | FA |
| 24 | Settlement with James J. Welch & Co., Inc. (u) | 15,000.00 | 0.00 | | 15,000.00 | FA |
| 25 | Settlement with Concord Lumber Corporation (u) | 273.00 | 0.00 | | 273.00 | FA |
| 26 | Settlement with Anderson Insulation (u) | 5,000.00 | 0.00 | | 5,000.00 | FA |
| 27 | Preference settlement with Kyle Barnard (u) | 13,300.00 | 0.00 | | 13,300.00 | FA |
| 28 | Preference settlement - DiCarlo/High Acres (u) | 3,700.00 | 0.00 | | 3,700.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:**  11-10574
**Case Name:**   THE CLASSIC GROUP, INC.

**For Period Ending:**   08/28/2017

**Trustee Name:**   (410300) Harold B. Murphy
**Date Filed (f) or Converted (c):**  01/25/2011 (f)
**§ 341(a) Meeting Date:**   02/24/2011
**Claims Bar Date:**   05/25/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 29 | Preference settlement - Tru-Form Foundation (u) | 5,000.00 | 0.00 | | 5,000.00 | FA |
| 30 | AP with Yale Appliance & Lighting (u) | 9,000.00 | 0.00 | | 9,000.00 | FA |
| 31 | AP with G.M. Walsh Plumbing & Heating (u) | 3,500.00 | 0.00 | | 3,500.00 | FA |
| 32 | AP settlement with R.P. Marzilli & Co. (u) | 55,000.00 | 0.00 | | 54,999.00 | FA |
| 33 | Preference with Electrica Dynamics (u) | 0.00 | 0.00 | | 3,500.00 | FA |
| 34 | AP with South Shore Millwork, Inc. (u) | 8,750.00 | 0.00 | | 8,750.00 | FA |
| 35 | Settlement with Herrick & White | 45,000.00 | 0.00 | | 45,000.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 3.47 | Unknown |
| **36** | **Assets       Totals**    (Excluding unknown values) | **$1,098,268.00** | **$853,901.00** | | **$296,269.64** | **$0.00** |

**Major Activities Affecting Case Closing:**

Completing 401k closure
(4/30/14)
Fee apps and TFR being drafted

**Initial Projected Date Of Final Report (TFR):**        01/01/2012

**Current Projected Date Of Final Report (TFR):**        12/02/2015 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 9
Page: 1

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********8865 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/03/2011 | | Philip G. and Susannah S. Bates | Deposit re: vehicles and computers | | 2,500.00 | | 2,500.00 |
| | {6} | | Furniture and equipment $700.00 | 1129-000 | | | 2,500.00 |
| | {1} | | Sequoia and 3 Tundras $1,800.00 | 1129-000 | | | 2,500.00 |
| 02/25/2011 | {2} | Citizens Bank | Contents of petty cash box | 1129-000 | 627.98 | | 3,127.98 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 3,127.99 |
| 03/21/2011 | | Philip G. Bates | Sale of 2 trucks and 2 laptop computers | | 9,900.00 | | 13,027.99 |
| | {6} | | Furniture and equipment $400.00 | 1129-000 | | | 13,027.99 |
| | {1} | | Sequoia and 3 Tundras $9,500.00 | 1129-000 | | | 13,027.99 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 13,028.04 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 2

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********8865 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/07/2011 | {3} | Eastguard Insurance Company | Workers' compensation insurance refund | 1290-000 | 1,286.00 | | 14,314.04 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 14,314.15 |
| 05/19/2011 | | Paul E. Saperstein Company Inc. | Proceeds from auction | | 72,690.00 | | 87,004.15 |
| | {6} | | Furniture and equipment $28,755.00 | 1129-000 | | | 87,004.15 |
| | {10} | | Tools $15,685.00 | 1129-000 | | | 87,004.15 |
| | {1} | | Sequoia and 3 Tundras $28,250.00 | 1129-000 | | | 87,004.15 |
| 05/23/2011 | 1001 | Toyota Financial Services | Payoff of 2008 Toyota Tundra, Acct. # ***-***-*******-0001 | 4210-000 | | 8,560.97 | 78,443.18 |
| 05/23/2011 | 1002 | Toyota Financial Services | Payoff of 2007 Toyota Tundra, Acct. #***-***-*******-0001 | 4210-000 | | 8,691.36 | 69,751.82 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.84 | | 69,752.66 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 3

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********8865 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/23/2011 | 1003 | Paul E. Saperstein Co., Inc. | Allowed fees and expenses per Order dated 6/21/11 | 3610-000 | | 12,368.92 | 57,383.74 |
| 06/23/2011 | 1004 | Wellesley Bank | First priority security interest in all of Debtor's personal property | 4110-000 | | 24,691.18 | 32,692.56 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.56 | | 32,693.12 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 32,693.42 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 65.53 | 32,627.89 |
| 08/04/2011 | {12} | Toyota Motor Credit Corporation | Overpayment re: payoff of loan | 1280-000 | 10.19 | | 32,638.08 |
| 08/04/2011 | 1005 | ESTATE OF | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2011 FOR CASE #11-10574 Voided on 08/04/2011 | 2300-000 | | 25.09 | 32,612.99 |
| 08/04/2011 | 1005 | ESTATE OF | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2011 FOR CASE #11-10574 Voided: check issued on 08/04/2011 | 2300-000 | | -25.09 | 32,638.08 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 11-10574 | Trustee Name: | Harold B. Murphy (410300) |
|---|---|---|---|
| Case Name: | THE CLASSIC GROUP, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***7794 | Account #: | **********8865 Checking Account |
| For Period Ending: | 08/28/2017 | Blanket Bond (per case limit): | $28,300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/04/2011 | 1006 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2011 FOR CASE #11-10574 | 2300-000 | | 25.09 | 32,612.99 |
| 08/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 32,613.26 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 75.99 | 32,537.27 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.24 | 32,539.51 |
| 09/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 32,539.77 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 66.86 | 32,472.91 |
| 10/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 32,473.18 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 64.50 | 32,408.68 |
| 11/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 32,408.94 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 71.03 | 32,337.91 |
| 12/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 32,338.18 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 5

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********8865 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 66.44 | 32,271.74 |
| 01/17/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 32,271.88 |
| 01/31/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 32,272.01 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 70.54 | 32,201.47 |
| 02/27/2012 | 1007 | Commonwealth of Massachusetts | MA Form 355S - December 31, 2011 - Tax ID #04-2937794 | 2820-000 | | 456.00 | 31,745.47 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.78 | 31,681.69 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 65.29 | 31,616.40 |
| 04/27/2012 | {13} | Black Lab Alarm, Inc. | Settlement of a preference action | 1241-000 | 5,800.00 | | 37,416.40 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 62.62 | 37,353.78 |
| 05/01/2012 | {14} | Shaw Welding Company, Inc. | Preference settlement | 1241-000 | 2,000.00 | | 39,353.78 |
| 05/01/2012 | {15} | Sweeney Brothers Construction LLC | Preference settlement | 1241-000 | 9,000.00 | | 48,353.78 |
| 05/04/2012 | {16} | Silvestro Brothers | Preference settlement | 1241-000 | 1,000.00 | | 49,353.78 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 6

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********8865 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/30/2012 | {17} | T.J. O'Reilly Services, Inc. | Preference settlement | 1241-000 | 3,250.00 | | 52,603.78 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 102.62 | 52,501.16 |
| 06/20/2012 | {18} | JB Sash & Door Co., Inc. | Preference settlement | 1241-000 | 1,500.00 | | 54,001.16 |
| 06/22/2012 | {19} | Louis W. Mountzoures | Preference settlement | 1241-000 | 2,500.00 | | 56,501.16 |
| 06/22/2012 | {20} | RBA Architecture | Preference settlement | 1241-000 | 2,500.00 | | 59,001.16 |
| 06/25/2012 | {21} | Mercier Electric Co., Inc. | Preference settlement | 1241-000 | 10,680.00 | | 69,681.16 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 108.14 | 69,573.02 |
| 07/11/2012 | {22} | Paramount Tiling Inc. | Preference settlement | 1241-000 | 1,000.00 | | 70,573.02 |
| 07/11/2012 | {23} | Joseph T. Cazeault & Sons, Inc. | Preference settlement | 1241-000 | 3,000.00 | | 73,573.02 |
| 07/11/2012 | {24} | James J. Welch & Co., Inc. | Preference settlement | 1241-000 | 15,000.00 | | 88,573.02 |
| 07/11/2012 | {25} | Concord Lumber Corporation | Preference settlement | 1241-000 | 273.00 | | 88,846.02 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 177.08 | 88,668.94 |
| 08/17/2012 | {26} | Anderson Insulation, Inc. | Preference settlement | 1241-000 | 5,000.00 | | 93,668.94 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********8865 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2012 | 1008 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/22/2012 FOR CASE #11-10574, Bond #016027600 | 2300-000 | | 57.73 | 93,611.21 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 191.49 | 93,419.72 |
| 09/18/2012 | {27} | Sassoon & Cymrot LLP | Preference settlement | 1241-000 | 13,300.00 | | 106,719.72 |
| 09/26/2012 | {28} | Greenwald & Greenwald LLP | Preference settlement - DiCarlo/High Acres Associates, Inc. | 1241-000 | 3,700.00 | | 110,419.72 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 186.84 | 110,232.88 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 247.71 | 109,985.17 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 225.37 | 109,759.80 |
| 12/17/2012 | {29} | Tru-Form Foundation, Inc. | Settlement | 1241-000 | 5,000.00 | | 114,759.80 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********0088 20121220 | 9999-000 | | 114,759.80 | 0.00 |

Exhibit 9
Page: 8

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********8865 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 171,520.64 | 171,520.64 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 114,759.80 | |
| | | **Subtotal** | | | 171,520.64 | 56,760.84 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$171,520.64** | **$56,760.84** | |

Exhibit 9
Page: 9

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 114,759.80 | | 114,759.80 |
| 12/24/2012 | {30} | Yale Appliance & Lighting | Preference settlement | 1241-000 | 9,000.00 | | 123,759.80 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.19 | 123,609.61 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 195.53 | 123,414.08 |
| 02/01/2013 | 11009 | Commonwealth of Massachusetts | MA Form 355S - December 31, 2012, Tax ID #04-2937794 | 2820-000 | | 456.00 | 122,958.08 |
| 02/22/2013 | {31} | G.M. Walsh Plumbing & Heating | First settlement installment | 1241-000 | 1,750.00 | | 124,708.08 |
| 02/27/2013 | {31} | G.M. Walsh Plumbing & Heating | Second and final settlement payment | 1241-000 | 1,750.00 | | 126,458.08 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.84 | 126,292.24 |
| 03/27/2013 | {32} | R.P. Marzilli & Company, Inc. | Preference settlement | 1241-000 | 18,333.00 | | 144,625.24 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.61 | 144,449.63 |
| 04/03/2013 | {33} | Electrical Dynamics, Inc. | Preference settlement | 1241-000 | 3,500.00 | | 147,949.63 |
| 04/03/2013 | {32} | R.P. Marzilli & Company, Inc. | Preference settlement | 1241-000 | 18,333.00 | | 166,282.63 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 10

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 245.32 | 166,037.31 |
| 05/31/2013 | {32} | R.P. Marzilli & Company, Inc. | Preference settlement (3rd and final installment) | 1241-000 | 18,333.00 | | 184,370.31 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 246.77 | 184,123.54 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.66 | 183,879.88 |
| 07/08/2013 | {34} | South Shore Millwork, Inc. | Preference settlement | 1241-000 | 8,750.00 | | 192,629.88 |
| 07/26/2013 | {35} | Herrick & White, Ltd. | 1st payment of settlement/order dated 7/26/13 (5 more payments of $7,000 due) | 1149-000 | 10,000.00 | | 202,629.88 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.63 | 202,329.25 |
| 08/02/2013 | {35} | Herrick & White, Ltd. | 2nd payment of settlement/order dated 7/26/13 (4 more payments of $7,000 due) | 1149-000 | 7,000.00 | | 209,329.25 |
| 08/16/2013 | 11010 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2013 FOR CASE #11-10574 | 2300-000 | | 161.58 | 209,167.67 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 11

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/26/2013 | {35} | Herrick & White, Ltd. | 3rd payment of settlement/order dated 7/26/13 (3 more payments of $7,000 due) | 1149-000 | 7,000.00 | | 216,167.67 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.36 | 215,867.31 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.14 | 215,567.17 |
| 10/02/2013 | {35} | Herrick & White, Ltd. | 4th payment of settlement/order dated 7/26/13 (2 more payments of $7,000 due) | 1149-000 | 7,000.00 | | 222,567.17 |
| 10/28/2013 | {35} | Herrick & White, Ltd. | 5th payment of settlement/order dated 7/26/13 (1 more payment of $7,000 due) | 1149-000 | 7,000.00 | | 229,567.17 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 350.82 | 229,216.35 |
| 11/27/2013 | {35} | Herrick & White, Ltd. | 6th and final payment of settlement/order dated 7/26/13 (1 more payment of $7,000 due) | 1149-000 | 7,000.00 | | 236,216.35 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 307.71 | 235,908.64 |
| 12/11/2013 | 11011 | WELLESLEY BANK | Per Order dated 10/22/12 | 4110-000 | | 1,100.00 | 234,808.64 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 12

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/2013 | 11012 | RP MARZILLI | Per Order dated 11/26/13 | 2990-000 | | 20,000.00 | 214,808.64 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 359.45 | 214,449.19 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 319.15 | 214,130.04 |
| 02/18/2014 | 11013 | Commonwealth of Massachusetts | MA Form 355S - December 31, 2013, Tax ID #04-2937794 | 2820-000 | | 456.00 | 213,674.04 |
| 02/26/2014 | 11014 | Murphy & King, P.C. | Interim fees approved per Order dated 2/25/14 | 3110-000 | | 81,767.00 | 131,907.04 |
| 02/26/2014 | 11015 | Murphy & King, P.C. | Interim expenses approved per Order dated 2/25/14 | 3120-000 | | 7,428.35 | 124,478.69 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.46 | 124,191.23 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.78 | 124,018.45 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 190.28 | 123,828.17 |
| 05/23/2014 | 11016 | Verdolino & Lowey, P.C., Accountants to Trustee | Destruction of records cost | 2990-000 | | 2,094.65 | 121,733.52 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 178.10 | 121,555.42 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has been cleared*

Exhibit 9
Page: 13

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.00 | 121,386.42 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 192.06 | 121,194.36 |
| 08/04/2014 | 11017 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2014 FOR CASE #11-10574, Bond payment 8/1/14 - 8/1/15 | 2300-000 | | 91.66 | 121,102.70 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 168.41 | 120,934.29 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.54 | 120,748.75 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 179.46 | 120,569.29 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.07 | 120,413.22 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 196.29 | 120,216.93 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.91 | 120,044.02 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.15 | 119,882.87 |
| 03/09/2015 | 11018 | Verdolino & Lowey, P.C., Accountants to Trustee | MA Form 355S - December 31, 2014 Stopped on 06/15/2015 | 2820-000 | | 456.00 | 119,426.87 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 14

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 11-10574

**Case Name:** THE CLASSIC GROUP, INC.

**Taxpayer ID #:** **-***7794

**For Period Ending:** 08/28/2017

**Trustee Name:** Harold B. Murphy (410300)

**Bank Name:** Rabobank, N.A.

**Account #:** ******5866 Checking Account

**Blanket Bond (per case limit):** $28,300,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.92 | 119,242.95 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.16 | 119,070.79 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.19 | 118,904.60 |
| 06/15/2015 | 11018 | Verdolino & Lowey, P.C., Accountants to Trustee | MA Form 355S - December 31, 2014 Stopped: check issued on 03/09/2015 | 2820-000 | | -456.00 | 119,360.60 |
| 06/15/2015 | 11019 | Commonwealth of Massachusetts | MA Form 355S - December 31, 2014, Tax ID #04-2937794 | 2820-000 | | 456.00 | 118,904.60 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.12 | 118,721.48 |
| 07/29/2015 | 11020 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/30/2015 FOR CASE #11-10574 | 2300-000 | | 61.08 | 118,660.40 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 176.60 | 118,483.80 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.75 | 118,319.05 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 181.54 | 118,137.51 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.92 | 117,967.59 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 15

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            11-10574

**Case Name:**        THE CLASSIC GROUP, INC.

**Taxpayer ID #:**    **-***7794

**For Period Ending:**  08/28/2017

**Trustee Name:**          Harold B. Murphy (410300)

**Bank Name:**            Rabobank, N.A.

**Account #:**            ******5866 Checking Account

**Blanket Bond (per case limit):** $28,300,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/2016 | 11021 | Verdolino & Lowey, P.C., Accountants to Trustee | Dividend paid 100.00% on $10,000.00, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 10,000.00 | 107,967.59 |
| 04/01/2016 | 11022 | Verdolino & Lowey, P.C., Accountants to Trustee | Dividend paid 100.00% on $45,085.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 35,085.50 | 72,882.09 |
| 04/01/2016 | 11023 | Murphy & King, P.C. | Dividend paid 100.00% on $8,613.29, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 1,184.94 | 71,697.15 |
| 04/01/2016 | 11024 | Murphy & King, P.C. | Dividend paid 100.00% on $105,714.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 12,500.00 | 59,197.15 |
| 04/01/2016 | 11025 | HAROLD B. MURPHY | Dividend paid 100.00% on $18,063.48, Trustee Compensation; Reference: | 2100-000 | | 7,403.50 | 51,793.65 |
| 04/01/2016 | 11026 | MASSACHUSETTS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $1,756.00; Claim# 50; Filed: $1,756.00; Reference: Voided on 05/06/2016 | 5800-000 | | 1,756.00 | 50,037.65 |
| 04/01/2016 | 11027 | SALEM PLUMBING SUPPLY | Dividend paid 1.10% on $409.73; Claim# 1; Filed: $409.73; Reference: | 7100-000 | | 4.52 | 50,033.13 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 16

| Case No.: | 11-10574 | Trustee Name: | Harold B. Murphy (410300) |
|---|---|---|---|
| Case Name: | THE CLASSIC GROUP, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***7794 | Account #: | ******5866 Checking Account |
| For Period Ending: | 08/28/2017 | Blanket Bond (per case limit): | $28,300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/2016 | 11028 | FERGUSON ENTERPRISES | Dividend paid 1.10% on $18,538.09; Claim# 2; Filed: $18,538.09; Reference: Voided on 05/10/2016 | 7100-000 | | 204.47 | 49,828.66 |
| 04/01/2016 | 11029 | R.J. KELLY COMPANY | Dividend paid 1.10% on $70,159.98; Claim# 3; Filed: $198,969.36; Reference: | 7100-000 | | 773.84 | 49,054.82 |
| 04/01/2016 | 11030 | CAMBRIDGE PLUMBING CORP. | Dividend paid 1.10% on $1,197.00; Claim# 4; Filed: $1,197.00; Reference: | 7100-000 | | 13.20 | 49,041.62 |
| 04/01/2016 | 11031 | BOSTON CONTRACT DRILLING CO. | Dividend paid 1.10% on $550.00; Claim# 5; Filed: $550.00; Reference: Voided on 05/20/2016 | 7100-000 | | 6.07 | 49,035.55 |
| 04/01/2016 | 11032 | HERRINGTON'S | Dividend paid 1.10% on $1,537.01; Claim# 6; Filed: $1,537.01; Reference: | 7100-000 | | 16.95 | 49,018.60 |
| 04/01/2016 | 11033 | CONANT METAL & LIGHT, INC. | Dividend paid 1.10% on $1,022.10; Claim# 7; Filed: $1,022.10; Reference: | 7100-000 | | 11.27 | 49,007.33 |
| 04/01/2016 | 11034 | BLACK BEAR TOOL | Dividend paid 1.10% on $2,509.39; Claim# 8; Filed: $2,509.39; Reference: | 7100-000 | | 27.68 | 48,979.65 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  17

| | |
|---|---|
| **Case No.:** | 11-10574 |
| **Case Name:** | THE CLASSIC GROUP, INC. |
| **Taxpayer ID #:** | **-***7794 |
| **For Period Ending:** | 08/28/2017 |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/2016 | 11035 | MARIO'S HOME CENTER | Dividend paid 1.10% on $13,348.57; Claim# 9; Filed: $13,348.57; Reference: | 7100-000 | | 147.23 | 48,832.42 |
| 04/01/2016 | 11036 | VILLAGE ELECTRIC, INC. | Dividend paid 1.10% on $1,705.00; Claim# 10; Filed: $1,705.00; Reference: | 7100-000 | | 18.81 | 48,813.61 |
| 04/01/2016 | 11037 | TOBY LEARY FINE WOODWORKING, INC. | Dividend paid 1.10% on $14,526.44; Claim# 11; Filed: $14,526.44; Reference: | 7100-000 | | 160.22 | 48,653.39 |
| 04/01/2016 | 11038 | SOUTH SHORE MILLWORK, INC. | Dividend paid 1.10% on $732,877.75; Claim# 12; Filed: $724,127.75; Reference: | 7100-000 | | 8,083.34 | 40,570.05 |
| 04/01/2016 | 11039 | MERCIER ELECTRIC CO., INC. | Dividend paid 1.10% on $22,943.29; Claim# 13 -2; Filed: $12,263.29; Reference: | 7100-000 | | 253.05 | 40,317.00 |
| 04/01/2016 | 11040 | ALLIED CONSULTING ENGINEERING SERVICES | Dividend paid 1.10% on $1,257.50; Claim# 14; Filed: $1,257.50; Reference: | 7100-000 | | 13.87 | 40,303.13 |
| 04/01/2016 | 11041 | JOSEPH T. CAZEAULT & SONS | Dividend paid 1.10% on $25,712.22; Claim# 15 -2; Filed: $25,712.22; Reference: | 7100-000 | | 283.60 | 40,019.53 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 18

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/2016 | 11042 | WASCO PRODUCTS, INC. | Dividend paid 1.10% on $1,133.68; Claim# 16; Filed: $1,133.68; Reference: | 7100-000 | | 12.50 | 40,007.03 |
| 04/01/2016 | 11043 | GREGORY LOMBARDI DESIGN, INC. | Dividend paid 1.10% on $81,413.73; Claim# 18; Filed: $81,413.73; Reference: | 7100-000 | | 897.96 | 39,109.07 |
| 04/01/2016 | 11044 | THE STOVE SHOPPE | Dividend paid 1.10% on $7,206.18; Claim# 19; Filed: $7,206.18; Reference: | 7100-000 | | 79.48 | 39,029.59 |
| 04/01/2016 | 11045 | ANDY RODENHISER PLUMBING & HEATING, INC. | Dividend paid 1.10% on $64,642.82; Claim# 20; Filed: $64,642.82; Reference: | 7100-000 | | 712.98 | 38,316.61 |
| 04/01/2016 | 11046 | CONCORD LUMBER | Dividend paid 1.10% on $24,165.05; Claim# 22; Filed: $24,165.05; Reference: | 7100-000 | | 266.53 | 38,050.08 |
| 04/01/2016 | 11047 | NEW ENGLAND WATERPROOFING, INC. | Dividend paid 1.10% on $13,450.00; Claim# 23; Filed: $13,450.00; Reference: | 7100-000 | | 148.35 | 37,901.73 |
| 04/01/2016 | 11048 | Great Bay Hot Tub Co. | Dividend paid 1.10% on $55,745.87; Claim# 24; Filed: $55,745.87; Reference: | 7100-000 | | 614.85 | 37,286.88 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 19

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/2016 | 11049 | WELLESLEY BANK | Dividend paid 1.10% on $69,882.98; Claim# 25U; Filed: $277,484.91; Reference: | 7100-000 | | 770.78 | 36,516.10 |
| 04/01/2016 | 11050 | TIME SAVERS | Dividend paid 1.10% on $4,237.10; Claim# 26; Filed: $4,237.10; Reference: | 7100-000 | | 46.73 | 36,469.37 |
| 04/01/2016 | 11051 | C.J. MABARDY RECYCLING & DISPOSAL | Dividend paid 1.10% on $3,386.30; Claim# 27; Filed: $3,386.30; Reference: | 7100-000 | | 37.35 | 36,432.02 |
| 04/01/2016 | 11052 | ANDERSON INSULATION CO. | Dividend paid 1.10% on $23,550.00; Claim# 28; Filed: $23,550.00; Reference: | 7100-000 | | 259.75 | 36,172.27 |
| 04/01/2016 | 11053 | Rubin and Rudman LLP | Dividend paid 1.10% on $19,116.45; Claim# 29; Filed: $19,116.45; Reference: | 7100-000 | | 210.85 | 35,961.42 |
| 04/01/2016 | 11054 | NYSEG | Dividend paid 1.10% on $519.64; Claim# 30; Filed: $519.64; Reference: | 7100-000 | | 5.73 | 35,955.69 |
| 04/01/2016 | 11055 | AMERICAN BUILDING SUPPLY, INC. | Dividend paid 1.10% on $462.70; Claim# 31; Filed: $462.70; Reference: | 7100-000 | | 5.10 | 35,950.59 |

Exhibit 9
Page: 20

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 11-10574
**Case Name:** THE CLASSIC GROUP, INC.
**Taxpayer ID #:** **-***7794
**For Period Ending:** 08/28/2017

**Trustee Name:** Harold B. Murphy (410300)
**Bank Name:** Rabobank, N.A.
**Account #:** ******5866 Checking Account
**Blanket Bond (per case limit):** $28,300,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/2016 | 11056 | LALA, KANAYO | Dividend paid 1.10% on $1,400.00; Claim# 32; Filed: $1,400.00; Reference: | 7100-000 | | 15.44 | 35,935.15 |
| 04/01/2016 | 11057 | PROVIDENCE WELDING, INC. | Dividend paid 1.10% on $4,782.85; Claim# 33; Filed: $4,782.85; Reference: | 7100-000 | | 52.75 | 35,882.40 |
| 04/01/2016 | 11058 | DAVID M. COUTURE | Dividend paid 1.10% on $4,500.00; Claim# 34; Filed: $4,500.00; Reference: Stopped on 07/06/2016 | 7100-000 | | 49.63 | 35,832.77 |
| 04/01/2016 | 11059 | RP MARZILLI | Dividend paid 1.10% on $508,649.00; Claim# 35; Filed: $453,649.00; Reference: | 7100-000 | | 5,610.19 | 30,222.58 |
| 04/01/2016 | 11060 | Acadia Insurance Company | Dividend paid 1.10% on $76,213.00; Claim# 36; Filed: $76,213.00; Reference: | 7100-000 | | 840.60 | 29,381.98 |
| 04/01/2016 | 11061 | L.P. ADAMS CO., INC. | Dividend paid 1.10% on $26,343.54; Claim# 37; Filed: $26,343.54; Reference: | 7100-000 | | 290.56 | 29,091.42 |
| 04/01/2016 | 11062 | RICHARD F. GANTT | Dividend paid 1.10% on $54,806.00; Claim# 38; Filed: $54,806.00; Reference: | 7100-000 | | 604.49 | 28,486.93 |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

Exhibit 9
Page: 21

## Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 11-10574 | **Trustee Name:** | Harold B. Murphy (410300) |
| **Case Name:** | THE CLASSIC GROUP, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***7794 | **Account #:** | ******5866 Checking Account |
| **For Period Ending:** | 08/28/2017 | **Blanket Bond (per case limit):** | $28,300,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/2016 | 11063 | MCKINNON | Dividend paid 1.10% on $2,560.00; Claim# 39; Filed: $2,560.00; Reference: Stopped on 07/06/2016 | 7100-000 | | 28.24 | 28,458.69 |
| 04/01/2016 | 11064 | AMERICAN WINDOW FILM, INC. | Dividend paid 1.10% on $755.00; Claim# 41; Filed: $755.00; Reference: | 7100-000 | | 8.33 | 28,450.36 |
| 04/01/2016 | 11065 | COLUMBIA COUNTY | Dividend paid 1.10% on $1,507.50; Claim# 42; Filed: $1,507.50; Reference: | 7100-000 | | 16.63 | 28,433.73 |
| 04/01/2016 | 11066 | Berkshire Painting | Dividend paid 1.10% on $30,440.05; Claim# 43; Filed: $30,440.05; Reference: | 7100-000 | | 335.74 | 28,097.99 |
| 04/01/2016 | 11067 | Oce North America, Inc. | Dividend paid 1.10% on $1,921.53; Claim# 44; Filed: $1,921.53; Reference: | 7100-000 | | 21.19 | 28,076.80 |
| 04/01/2016 | 11068 | R.G. Mearn Co., Inc. | Dividend paid 1.10% on $859.26; Claim# 46; Filed: $859.26; Reference: | 7100-000 | | 9.48 | 28,067.32 |
| 04/01/2016 | 11069 | NSTAR ELECTRIC-OFFICE | Dividend paid 1.10% on $1,474.89; Claim# 47; Filed: $1,474.89; Reference: | 7100-000 | | 16.27 | 28,051.05 |

Exhibit 9
Page: 22

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-10574 |
| **Case Name:** | THE CLASSIC GROUP, INC. |
| **Taxpayer ID #:** | **-***7794 |
| **For Period Ending:** | 08/28/2017 |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/2016 | 11070 | Globe Newspaper Co., Inc. | Dividend paid 1.10% on $16,450.00; Claim# 52; Filed: $16,450.00; Reference: | 7100-000 | | 181.44 | 27,869.61 |
| 04/01/2016 | 11071 | PETER E. LABAU | Dividend paid 1.10% on $130,000.00; Claim# 53; Filed: $130,000.00; Reference: | 7100-000 | | 1,433.85 | 26,435.76 |
| 04/01/2016 | 11072 | HERRICK AND WHITE, LTD. | Dividend paid 1.10% on $200,201.00; Claim# 54; Filed: $155,201.00; Reference: | 7100-000 | | 2,208.13 | 24,227.63 |
| 04/01/2016 | 11073 | ROCKETT & GIROUARD | Dividend paid 1.10% on $49,225.00; Claim# 55; Filed: $49,225.00; Reference: Voided on 05/11/2016 | 7100-000 | | 542.93 | 23,684.70 |
| 04/01/2016 | 11074 | SURFACEWORKS, INC. | Dividend paid 1.10% on $6,370.00; Claim# 56; Filed: $6,370.00; Reference: | 7100-000 | | 70.26 | 23,614.44 |
| 04/01/2016 | 11075 | Donna J. Egan | Dividend paid 1.10% on $329,600.77; Claim# 57; Filed: $1,067,474.39; Reference: | 7100-000 | | 3,635.36 | 19,979.08 |

## Form 2

Exhibit 9
Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/2016 | 11076 | RICHARD D. BOSTWICK | Dividend paid 1.10% on $1,590,161.00; Claim# 58; Filed: $1,590,161.00; Reference: | 7100-000 | | 17,538.81 | 2,440.27 |
| 04/01/2016 | 11077 | NEW ENGLAND WATERPROOFING, INC. | Dividend paid 1.10% on $13,450.00; Claim# 59; Filed: $13,450.00; Reference: | 7100-000 | | 148.35 | 2,291.92 |
| 04/01/2016 | 11078 | COLLABORATIVE LIGHTING, LLC | Dividend paid 1.10% on $2,146.25; Claim# 60; Filed: $2,146.25; Reference: | 7100-000 | | 23.67 | 2,268.25 |
| 04/01/2016 | 11079 | NAZZARO PAINTING CONTRACTORS, INC. | Dividend paid 1.10% on $42,394.00; Claim# 61; Filed: $42,394.00; Reference: Voided on 05/20/2016 | 7100-000 | | 467.59 | 1,800.66 |
| 04/01/2016 | 11080 | TRU-FORM FOUNDATIONS, INC. | Dividend paid 1.10% on $13,247.00; Claim# 62; Filed: $13,247.00; Reference: | 7100-000 | | 146.11 | 1,654.55 |
| 04/01/2016 | 11081 | RESOURCE OPTIONS, INC. | Dividend paid 1.10% on $27,886.27; Claim# 63; Filed: $27,886.27; Reference: | 7100-000 | | 307.57 | 1,346.98 |

Exhibit 9
Page: 24

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/2016 | 11082 | JAMES J. WELCH & CO., INC. | Dividend paid 1.10% on $120,533.29; Claim# 64; Filed: $105,533.29; Reference: | 7100-000 | | 1,329.43 | 17.55 |
| 04/01/2016 | 11083 | FedEx Tech Connect Inc | Dividend paid 1.10% on $288.80; Claim# 65; Filed: $288.80; Reference: | 7100-000 | | 3.19 | 14.36 |
| 04/01/2016 | 11084 | MAIN-CARE ENERGY | Dividend paid 1.10% on $220.05; Claim# 66; Filed: $220.05; Reference: | 7100-000 | | 2.43 | 11.93 |
| 04/01/2016 | 11085 | Williams Scotsman, Inc. | Dividend paid 1.10% on $1,081.53; Claim# 67; Filed: $1,081.53; Reference: Stopped on 07/06/2016 | 7100-000 | | 11.93 | 0.00 |
| 05/06/2016 | 11026 | MASSACHUSETTS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $1,756.00; Claim# 50; Filed: $1,756.00; Reference: Voided: check issued on 04/01/2016 | 5800-000 | | -1,756.00 | 1,756.00 |
| 05/06/2016 | 11086 | MASSACHUSETTS DEPARTMENT OF REVENUE | Dividend paid 100% on $1,300.00; Claim#50 | 5800-000 | | 1,300.00 | 456.00 |
| 05/10/2016 | 11028 | FERGUSON ENTERPRISES | Dividend paid 1.10% on $18,538.09; Claim# 2; Filed: $18,538.09; Reference: Voided: check issued on 04/01/2016 | 7100-000 | | -204.47 | 660.47 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/11/2016 | 11073 | ROCKETT & GIROUARD | Dividend paid 1.10% on $49,225.00; Claim# 55; Filed: $49,225.00; Reference: Voided: check issued on 04/01/2016 | 7100-000 | | -542.93 | 1,203.40 |
| 05/20/2016 | 11031 | BOSTON CONTRACT DRILLING CO. | Dividend paid 1.10% on $550.00; Claim# 5; Filed: $550.00; Reference: Voided: check issued on 04/01/2016 | 7100-000 | | -6.07 | 1,209.47 |
| 05/20/2016 | 11079 | NAZZARO PAINTING CONTRACTORS, INC. | Dividend paid 1.10% on $42,394.00; Claim# 61; Filed: $42,394.00; Reference: Voided: check issued on 04/01/2016 | 7100-000 | | -467.59 | 1,677.06 |
| 07/06/2016 | 11058 | DAVID M. COUTURE | Dividend paid 1.10% on $4,500.00; Claim# 34; Filed: $4,500.00; Reference: Stopped: check issued on 04/01/2016 | 7100-000 | | -49.63 | 1,726.69 |
| 07/06/2016 | 11063 | MCKINNON | Dividend paid 1.10% on $2,560.00; Claim# 39; Filed: $2,560.00; Reference: Stopped: check issued on 04/01/2016 | 7100-000 | | -28.24 | 1,754.93 |
| 07/06/2016 | 11085 | Williams Scotsman, Inc. | Dividend paid 1.10% on $1,081.53; Claim# 67; Filed: $1,081.53; Reference: Stopped: check issued on 04/01/2016 | 7100-000 | | -11.93 | 1,766.86 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 26

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-10574 | |
| **Case Name:** | THE CLASSIC GROUP, INC. | |
| **Taxpayer ID #:** | **-***7794 | |
| **For Period Ending:** | 08/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2017 | 11087 | FERGUSON ENTERPRISES | Distribution payment - Dividend paid at 0.38% of $18,538.09; Claim # 2; Filed: $18,538.09 Voided on 03/31/2017 | 7100-000 | | 71.13 | 1,695.73 |
| 03/17/2017 | 11088 | BOSTON CONTRACT DRILLING CO. | Distribution payment - Dividend paid at 0.38% of $550.00; Claim # 5; Filed: $550.00 | 7100-000 | | 2.11 | 1,693.62 |
| 03/17/2017 | 11089 | DAVID M. COUTURE | Distribution payment - Dividend paid at 0.38% of $4,500.00; Claim # 34; Filed: $4,500.00 Stopped on 07/10/2017 | 7100-000 | | 17.27 | 1,676.35 |
| 03/17/2017 | 11090 | MCKINNON | Distribution payment - Dividend paid at 0.38% of $2,560.00; Claim # 39; Filed: $2,560.00 Voided on 03/31/2017 | 7100-000 | | 9.82 | 1,666.53 |
| 03/17/2017 | 11091 | ROCKETT & GIROUARD | Distribution payment - Dividend paid at 0.38% of $49,225.00; Claim # 55; Filed: $49,225.00 Voided on 03/31/2017 | 7100-000 | | 188.87 | 1,477.66 |
| 03/17/2017 | 11092 | NAZZARO PAINTING CONTRACTORS, INC. | Distribution payment - Dividend paid at 0.38% of $42,394.00; Claim # 61; Filed: $42,394.00 Voided on 04/14/2017 | 7100-000 | | 162.66 | 1,315.00 |

Exhibit 9
Page: 27

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-10574 |
| **Case Name:** | THE CLASSIC GROUP, INC. |
| **Taxpayer ID #:** | **-***7794 |
| **For Period Ending:** | 08/28/2017 |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2017 | 11093 | Williams Scotsman, Inc. | Distribution payment - Dividend paid at 0.38% of $1,081.53; Claim # 67; Filed: $1,081.53 Stopped on 07/10/2017 | 7100-000 | | 4.14 | 1,310.86 |
| 03/31/2017 | 11087 | FERGUSON ENTERPRISES | Distribution payment - Dividend paid at 0.38% of $18,538.09; Claim # 2; Filed: $18,538.09 Voided: check issued on 03/17/2017 | 7100-000 | | -71.13 | 1,381.99 |
| 03/31/2017 | 11090 | MCKINNON | Distribution payment - Dividend paid at 0.38% of $2,560.00; Claim # 39; Filed: $2,560.00 Voided: check issued on 03/17/2017 | 7100-000 | | -9.82 | 1,391.81 |
| 03/31/2017 | 11091 | ROCKETT & GIROUARD | Distribution payment - Dividend paid at 0.38% of $49,225.00; Claim # 55; Filed: $49,225.00 Voided: check issued on 03/17/2017 | 7100-000 | | -188.87 | 1,580.68 |
| 04/14/2017 | 11092 | NAZZARO PAINTING CONTRACTORS, INC. | Distribution payment - Dividend paid at 0.38% of $42,394.00; Claim # 61; Filed: $42,394.00 Voided: check issued on 03/17/2017 | 7100-000 | | -162.66 | 1,743.34 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page: 28

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 11-10574 | Trustee Name: | Harold B. Murphy (410300) |
|---|---|---|---|
| Case Name: | THE CLASSIC GROUP, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***7794 | Account #: | ******5866 Checking Account |
| For Period Ending: | 08/28/2017 | Blanket Bond (per case limit): | $28,300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/10/2017 | 11089 | DAVID M. COUTURE | Distribution payment - Dividend paid at 0.38% of $4,500.00; Claim # 34; Filed: $4,500.00 Stopped: check issued on 03/17/2017 | 7100-000 | | -17.27 | 1,760.61 |
| 07/10/2017 | 11093 | Williams Scotsman, Inc. | Distribution payment - Dividend paid at 0.38% of $1,081.53; Claim # 67; Filed: $1,081.53 Stopped: check issued on 03/17/2017 | 7100-000 | | -4.14 | 1,764.75 |
| 07/18/2017 | | U.S. Bankruptcy Court | Unclaimed Funds | | | 1,764.75 | 0.00 |
| | | DAVID M. COUTURE | Unclaimed Funds $49.63 | 7100-000 | | | 0.00 |
| | | DAVID M. COUTURE | Unclaimed Funds $17.27 | 7100-000 | | | 0.00 |
| | | FERGUSON ENTERPRISES | Unclaimed Funds $204.47 | 7100-000 | | | 0.00 |
| | | FERGUSON ENTERPRISES | Unclaimed Funds $71.13 | 7100-000 | | | 0.00 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page:  29

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-10574 |
| **Case Name:** | THE CLASSIC GROUP, INC. |
| **Taxpayer ID #:** | **-***7794 |
| **For Period Ending:** | 08/28/2017 |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | MCKINNON | Unclaimed Funds $28.24 | 7100-000 | | | 0.00 |
| | | BOSTON CONTRACT DRILLING CO. | Unclaimed Funds $6.07 | 7100-000 | | | 0.00 |
| | | MCKINNON | Unclaimed Funds $9.82 | 7100-000 | | | 0.00 |
| | | Williams Scotsman, Inc. | Unclaimed Funds $4.14 | 7100-000 | | | 0.00 |
| | | NAZZARO PAINTING CONTRACTORS, INC. | Unclaimed Funds $467.59 | 7100-000 | | | 0.00 |
| | | NAZZARO PAINTING CONTRACTORS, INC. | Unclaimed Funds $162.66 | 7100-000 | | | 0.00 |
| | | ROCKETT & GIROUARD | Unclaimed Funds $542.93 | 7100-000 | | | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 30

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-10574 |
| **Case Name:** | THE CLASSIC GROUP, INC. |
| **Taxpayer ID #:** | **-***7794 |
| **For Period Ending:** | 08/28/2017 |

| | |
|---|---|
| **Trustee Name:** | Harold B. Murphy (410300) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5866 Checking Account |
| **Blanket Bond (per case limit):** | $28,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | ROCKETT & GIROUARD | Unclaimed Funds | 7100-000 | | | 0.00 |
| | | | $188.87 | | | | |
| | | Williams Scotsman, Inc. | Unclaimed Funds | 7100-000 | | | 0.00 |
| | | | $11.93 | | | | |
| | | **COLUMN TOTALS** | | | **239,508.80** | **239,508.80** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 114,759.80 | 0.00 | |
| | | **Subtotal** | | | **124,749.00** | **239,508.80** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$124,749.00** | **$239,508.80** | |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Exhibit 9**
Page:  31

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 11-10574 | | **Trustee Name:** | Harold B. Murphy (410300) |
| **Case Name:** | THE CLASSIC GROUP, INC. | | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***7794 | | **Account #:** | ******5866 Checking Account |
| **For Period Ending:** | 08/28/2017 | | **Blanket Bond (per case limit):** | $28,300,000.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********8865 Checking Account | $171,520.64 | $56,760.84 | $0.00 |
| ******5866 Checking Account | $124,749.00 | $239,508.80 | $0.00 |
| | **$296,269.64** | **$296,269.64** | **$0.00** |

**UST Form 101-7-TDR (10 /1/2010)**